**John LYONS, Plaintiff–Appellant,**

v.

**NEW MEXICO DEPARTMENT OF CORRECTIONS; Rob Perry, Secretary of Corrections; Don Caviness, Classification Director; Jeff Sena, Classification Bureau Chief; Inmates Disciplinary Committee, Western New Mexico Correctional Facility, Defendants–Appellees.**

No. 00–2448.

United States Court of Appeals, Tenth Circuit.

April 27, 2001.

it does not moot his claim for damages. *See Green v. Branson,* 108 F.3d 1296, 1300 (10th Cir.1997).

Before HENRY, BRISCOE, and MURPHY, Circuit Judges.

## ORDER AND JUDGMENT *

HENRY, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously to honor the parties' request for decision on the briefs without oral argument. *See* Fed.R.App.P. 34(f). The case is therefore submitted without oral argument.

John Lyons, a state prisoner in New Mexico proceeding pro se, appeals the district court's denial of his "Motion to Reconsider Order of Court," brought pursuant to Federal Rule of Civil Procedure 60(b). We affirm.

■ The Federal Rules of Civil Procedure do not recognize a motion to reconsider and we construe such a motion in one of two ways. *See Hawkins v. Evans*, 64 F.3d 543, 546 (10th Cir.1995). If the motion is filed within ten days of the district court's entry of judgment, it is treated as a Rule 59(e) motion to alter or amend the judgment. *See id.* When, as here, it is filed more than ten days after entry of judgment, it is treated as a Rule 60(b) motion for relief from judgment. *See id.*

■ Rule 60(b) provides, in relevant part: "On motion and upon such terms as are just, the court may relieve a party ... from a final judgment, order, or proceeding for the following reasons: (1) mistake, inadvertence, surprise, or excusable neglect; ... or (6) any other reason justifying relief from the operation of the judgment." Fed.R.Civ.P. 60(b). An appeal from the denial of a Rule 60(b) motion does not itself preserve for appellate review the merits of the underlying judgment and raises for review only the district court's denial of the motion to reconsider. *See Hawkins*, 64 F.3d at 546. "We review the denial of a motion filed pursuant to Fed. R.Civ.P. 60(b) only to determine whether the district court abused its discretion." *White v. American Airlines, Inc.*, 915 F.2d 1414, 1425 (10th Cir.1990).

■ "Relief under Rule 60(b) is extraordinary and may only be granted in exceptional circumstances." *Bud Brooks Trucking, Inc. v. Bill Hodges Trucking Co.*, 909 F.2d 1437, 1440 (10th Cir.1990).

Grounds warranting a motion to reconsider include (1) an intervening change in the controlling law, (2) new evidence previously unavailable, and (3) the need to correct clear error or prevent manifest injustice. Thus, a motion for reconsideration is appropriate where the court has misapprehended the facts, a party's position, or the controlling law.

*Servants of the Paraclete v. John Does, I–XVI*, 204 F.3d 1005, 1012 (10th Cir.2000) (internal quotation marks omitted).

In denying reconsideration, the district court examined Mr. Lyons's argument that it overlooked two of three claims in its dismissal order. The district court determined that the motion to reconsider presented no manifest errors of law and no

---

exceptional circumstances, and we agree. We AFFIRM the district court's order.